**APPEAL, 7Asset, HoldClosing**

**United States Bankruptcy Court**
**District of Rhode Island (Providence)**
**Bankruptcy Petition #: 1:05-bk-13009**

*Assigned to:* Judge Arthur N. Votolato
Chapter 7
Involuntary
Asset

*Date Filed:* 08/16/2005

| | | |
|---|---|---|
| ***Debtor***<br>**Brushy Brook Development Company, LLC**<br>Attn: Grant Schmidt, Manager<br>142 North Main Street<br>London, OH 93140<br>Tax id: 61-1416980 | represented by | **Akhil M. Patel**<br>Thompson Hine LLP<br>10 West Broad Street<br>Columbus, OH 43215<br>(614) 469-3219<br><br>**Christopher M. Mulhearn**<br>Ferrucci Russo PC<br>55 Pine Street 4th Floor<br>Providence, RI 02903-2841<br>(401) 455-1000<br>Fax : 455-7778<br>*TERMINATED: 01/05/2006*<br><br>**Stephen J. Brouillard**<br>Orson and Brusini Ltd<br>55 Dorrance Street, Suite 400<br>Providence, RI 02903<br>(401) 223-2100<br>Fax : 861-3103<br>Email: sbrouillard@orsonandbrusini.com<br><br>**Theodore Orson**<br>Orson and Brusini<br>55 Dorrance Street Suite 400<br>Providence, RI 02903<br>(401) 223-2100<br>Fax : 861-3103<br>Email: torson@orsonandbrusini.com |
| ***Petitioning Creditor*** | represented by | **John Boyajian** |

| | | |
|---|---|---|
| **Intergolf Designs, Inc.**<br>*TERMINATED: 03/03/2006* | | Boyajian Harrington & Richardson<br>182 Waterman Street<br>Providence, RI 02906<br>(401) 273-9600<br>Email: john@bhrlaw.com<br>*TERMINATED: 07/07/2006* |
| ***Petitioning Creditor***<br>**James Ottenbacher**<br>*TERMINATED: 03/03/2006* | represented by | **John Boyajian**<br>(See above for address)<br>*TERMINATED: 07/07/2006* |
| ***Petitioning Creditor***<br>**Charles Fogarty**<br>*TERMINATED: 03/03/2006* | represented by | **John Boyajian**<br>(See above for address)<br>*TERMINATED: 07/07/2006* |
| ***Trustee***<br>**Charles A. Pisaturo, Jr.**<br>Law Offices of Charles A. Pisaturo Jr.<br>1055 Elmwood Avenue<br>Providence, RI 02907-2817<br>(401) 274-3800 | represented by | **Matthew J. McGowan**<br>Salter McGowan Sylvia & Leonard<br>321 South Main Street<br>Providence, RI 02903<br>(401) 274-0300<br>Fax : (401) 453-0073<br>Email: mmcgowan@smsllaw.com |
| ***U.S. Trustee***<br>**Leonard DePasquale**<br>US Trustee's Office<br>Room 910<br>10 Dorrance Street<br>Providence, RI 02903<br>(401) 528-5551 | | |
| ***Trustee's Attorney***<br>**Matthew J. McGowan**<br>Salter, McGowan, Swartz & Holden<br>321 South Main Street<br>Providence, RI 02903<br>(401) 274-0300 | | |

| **Filing Date** | **#** | **Docket Text** |
|---|---|---|
| 08/16/2005 | 1 | Chapter 7 Involuntary Petition. Receipt Number 62725, Fee Amount $209 Involuntary Summons Issued. Filed Against Alleged Debtor Brushy Brook Development Company, LLC. Status Check Due by: 9/6/2005. (Davis, Jennifer) (Entered: 08/16/2005) |

| | | |
|---|---|---|
| 08/16/2005 | 2 | 2 Day Notice of Missing Documents and Certificate of Service. (related document(s)1 Involuntary Petition (Chapter 7) filed against Alleged Debtor Brushy Brook Development Company, LLC). Missing Items: Original signature of petitioning creditor Frank O'Dowd and Attorney's signature. Missing Documents Due By: 8/18/2005. (Davis, Jennifer) (Entered: 08/16/2005) |
| 08/16/2005 | | Involuntary Petition Filed by John Boyajian, Esq. on behalf of Petitioning Creditors Intergolf Designs, Inc., James Ottenbacher, Charles Fogarty. (Davis, Jennifer) Modified on 12/30/2005 (Venuti, Jody). (Entered: 08/16/2005) |
| 08/16/2005 | 3 | Receipt of filing fee (for document number 1 Involuntary Petition (Chapter 7) filed against Alleged Debtor Brushy Brook Development Company, LLC). Receipt Number 62725, Fee Amount $209.00 (Davis, Jennifer) (Entered: 08/16/2005) |
| 08/17/2005 | 4 | Notice of Appearance and Request for Notice Filed by Peter J. Furness on behalf of Flash Island, Inc.. (Furness, Peter) (Entered: 08/17/2005) |
| 08/17/2005 | 5 | Missing Documents Filed- First Two Pages of Petition with Original Signatures and Certificate of Corporate Vote, Filed by Petitioning Creditors Charles Fogarty , Intergolf Designs, Inc. , James Ottenbacher (related document(s)2 2 Day Notice of Missing Documents, ). (Cory, Lucinda) (Entered: 08/18/2005) |
| 08/25/2005 | 6 | Notice of Appearance and Request for Notice Filed by Thomas E. Carlotto on behalf of Boulder Brook Development, LLC. (Carlotto, Thomas) (Entered: 08/25/2005) |
| 09/06/2005 | 7 | Certificate of Service Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 09/06/2005) |
| 09/07/2005 | 8 | Certificate of Service Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Summons to Debtor in Involuntary Case) (Boyajian, John) (Entered: 09/07/2005) |
| 09/09/2005 | 9 | Motion to Extend Time until September 20, 2005 to For Brushy Brook Development to respond to petition Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related |

| | | |
|---|---|---|
| | | document(s)1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 09/09/2005) |
| 09/12/2005 | 10 | Terminate Document - ECF Error. **Wrong event used. Must be filed using the 'Involuntary Summons Service Executed'event**. Document must be resubmitted (related document(s)7 Certificate of Service, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc., 8 Certificate of Service, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). (Spaight, Linda) (Entered: 09/12/2005) |
| 09/14/2005 | 11 | Order Granting 9 Motion to Extend Time to: 9/20/05 to respond to petition. Updated Deadline Due By: 9/20/2005. (Davis, Jennifer) (Entered: 09/14/2005) |
| 09/16/2005 | 12 | Summons Service Executed in an Involuntary Case on Brushy Brook Development Company, LLC 8/23/2005, Answer Due 9/12/2005 Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher, Alleged Debtor Brushy Brook Development Company, LLC. (Boyajian, John) (Entered: 09/16/2005) |
| 09/16/2005 | 13 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 11 Order on Motion to Extend Time) Service Date 09/16/2005. (Admin.) (Entered: 09/17/2005) |
| 09/19/2005 | 14 | Petition for Instructions Filed by Creditor Flash Island, Inc.. Objections to Motion Due: 10/3/2005. (Furness, Peter) (Entered: 09/19/2005) |
| 09/20/2005 | 15 | Answer to Involuntary Petition Filed by Alleged Debtor Brushy Brook Development Company, LLC. (Sweeney, Carolyn) (Entered: 09/21/2005) |
| 09/20/2005 | 16 | Motion to Dismiss Case Filed by Alleged Debtor Brushy Brook Development Company, LLC. Objections to Motion Due: 10/3/2005. (Sweeney, Carolyn) (Entered: 09/21/2005) |
| 09/28/2005 | 17 | Notice of Appearance and Request for Notice Filed by Christopher M. Mulhearn on behalf of Brushy Brook Development Company, LLC. (Sweeney, Carolyn) (Entered: 09/29/2005) |
| 10/03/2005 | 18 | Objection Filed by Petitioning Creditors Charles Fogarty, Intergolf |

| | | |
|---|---|---|
| | | Designs, Inc., James Ottenbacher re 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 10/03/2005) |
| 10/03/2005 | 19 | Motion to Extend Time until 10 days following production of creditor list to respond to motion to dismiss Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Memorandum of Law Re Motion to Extend Time) (Boyajian, John) (Entered: 10/03/2005) |
| 10/03/2005 | 20 | Motion Order Requiring Production of Creditor List Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher. Objections to Motion Due: 10/17/2005. (Attachments: # 1 Memorandum of Law for Order Requiring Production of Creditor List) (Boyajian, John) (Entered: 10/03/2005) |
| 10/05/2005 | 21 | Hearing Set (re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors, 19 Motion to Extend Time until 10 days following production of creditor list to respond to motion to dismiss filed by Petitioning Creditors 20 Motion for Order Requiring Production of Creditor List filed by Petitioning Creditors 14 Petition for Instructions filed by Creditor Flash Island, Inc.). Hearing scheduled for 10/19/2005 at 09:30 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 10/05/2005) |
| 10/07/2005 | 22 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 21 Hearing, , ) Service Date 10/07/2005. (Admin.) (Entered: 10/08/2005) |
| 10/14/2005 | 23 | Limited Objection Filed by Alleged Debtor Brushy Brook Development Company, LLC re: 19 Motion to Extend Time until 10 days following production of creditor list to respond to motion to dismiss filed by Petitioning Creditors and 20 Motion for Order Requiring Production of Creditor List filed by Petitioning Creditors). (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 10/17/2005) |
| 10/14/2005 | 24 | Motion to Continue 10/19/05 Hearing Filed by Alleged Debtor Brushy Brook Development Company, LLC (related document(s)14 Petition for Instructions 15 Involuntary Answer 16 Motion to Dismiss Case 19 Motion to Extend Time filed by Petitioning Creditors and 20 Motion for |

| | | |
|---|---|---|
| | | Order Requiring Production of Creditor List filed by Petitioning Creditors). (Spaight, Linda) (Entered: 10/17/2005) |
| 10/17/2005 | 25 | Order Granting 24 Motion To Continue/Reschedule Hearing. A non-evidentiary hearing on the following documents shall take place on 11/2/05 --19 Motion to Extend Time, 20 Motion for Order Requiring Production of Creditor List 14 Petition for Instructions. Hearing scheduled for 11/2/2005 at 09:30 AM at 6th Floor Courtroom. **A hearing date for all other pending matters shall be addressed at this hearing.** (Spaight, Linda) (Entered: 10/17/2005) |
| 10/19/2005 | 26 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 25 Order on Motion to Continue/Reschedule Hearing, ) Service Date 10/19/2005. (Admin.) (Entered: 10/20/2005) |
| 10/28/2005 | 27 | Hearing Continued/Rescheduled re: 14 Petition for Instructions filed by Creditor Flash Island, Inc., 19 Motion to Extend Time filed by Petitioning Creditors, and 20 Motion for Order Requiring Production of Creditor List filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditors. Hearing re-scheduled for 11/10/2005 at 09:30 AM at 6th Floor Courtroom. *This is a non-evidentiary hearing. **A hearing date for all other pending matters shall be addressed at this hearing. (Spaight, Linda) Additional attachment(s) added on 10/28/2005 (McCurdy, Michelle). (Entered: 10/28/2005) |
| 10/28/2005 | 28 | BNC Service of Document. (related document(s)27 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont). (Spaight, Linda) (Entered: 10/28/2005) |
| 10/30/2005 | 29 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 28 BNC Service of Document) Service Date 10/30/2005. (Admin.) (Entered: 10/31/2005) |
| 11/10/2005 | | Hearing Held (related document(s)14 Petition for Instructions filed by Creditor Flash Island, Inc.). APPEARANCES: Furness, Boyajian, Donahue . Order Due by: 11/21/2005. After hearing from Furness on the Petition, the Court instructed him to file an order. (Cory, Lucinda) (Entered: 11/14/2005) |
| 11/10/2005 | | Hearing Held (related document(s)19 Motion to Extend Time filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc., 20 Motion for Order filed by Petitioning Creditors. APPEARANCES: Richardson, UST, Furness . Parties agreed these motions are moot and will be denied as moot. (Cory, Lucinda) (Entered: |

| | | |
|---|---|---|
| | | 11/14/2005) |
| 11/10/2005 | 30 | Hearing held re 1 Involuntary Petition (Chapter 7) 15 Answer to Involuntary filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc.. Parties agree on discovery to be done on an expedited basis and the full hearing to be held 12/14/2005 at 09:30 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 11/14/2005) |
| 11/16/2005 | 31 | Proposed Order After Hearing Filed by Creditor Flash Island, Inc. (related document(s)14 Petition for Instructions filed by Creditor Flash Island, Inc.). Status Check Due by:11/21/2005. (Furness, Peter) (Entered: 11/16/2005) |
| 11/16/2005 | 32 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 30 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 11/16/2005. (Admin.) (Entered: 11/17/2005) |
| 11/23/2005 | 33 | Order Granting (#14 Petition for Instructions) (Cory, Lucinda) (Entered: 11/23/2005) |
| 11/25/2005 | 34 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 33 Order) Service Date 11/25/2005. (Admin.) (Entered: 11/26/2005) |
| 12/02/2005 | 35 | Motion to Extend Time until January 6, 2006 to to complete discovery and to vacate trial date Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)1 Involuntary Petition) (Boyajian, John) Modified linkage on 12/5/2005 (Venuti, Jody). (Entered: 12/02/2005) |
| 12/02/2005 | 36 | Motion to Shorten Time to December 9, 2005 to object to Motion to Extend Time for Discovery and to Vacate Trial Date Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)35 Motion to Extend Time, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Objections to Motion Due: 12/7/2005. (Boyajian, John) (Entered: 12/02/2005) |
| 12/05/2005 | | Objection/Response Deadline Updated (related document:35 Motion to Extend Time, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.) Objections to Motion Due: 12/9/2005. Motion to shorten time pending. |

| | | |
|---|---|---|
| | | (Cory, Lucinda) (Entered: 12/05/2005) |
| 12/13/2005 | 37 | Order Granting 36 Motion to Shorten Time to December 9, 2005 to object to Motion to Extend Time for Discovery and to Vacate Trial Date filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher. *The motion to extend time will be heard on 12/14 along with the other matters previously scheduled. (Spaight, Linda) (Entered: 12/13/2005) |
| 12/13/2005 | 38 | Hearing Set (re: 35 Motion to Extend Time until January 6, 2006 to to complete discovery and to vacate trial date filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Hearing scheduled for 12/14/2005 at 09:30 AM at 6th Floor Courtroom. **To be heard with other matters previously scheduled for this date. **Atty. Boyajian notified via email and telephone and he is to notify all other counsel. (Spaight, Linda) (Entered: 12/13/2005) |
| 12/14/2005 | | Hearing Held (related document(s)35 Motion to Extend Time, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). APPEARANCES: Boyajian only . Boyajian said he believes the parties have a consent order setting the trial for 1/18/06 and the JPTO deadline as 1/16/06. Consent order to be filed granting the motion and the hearing to be updated when the order is filed and reviewed. Order Due by: 12/27/2005. (Cory, Lucinda) (Entered: 12/14/2005) |
| 12/14/2005 | | Hearing Not Held (related document(s)15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc., 1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). *See hearing held this date re: #35 and order due. Matters are continued. (Spaight, Linda) (Entered: 12/19/2005) |
| 12/15/2005 | 39 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 37 Order on Motion to Shorten Time, ) Service Date 12/15/2005. (Admin.) (Entered: 12/16/2005) |
| 12/15/2005 | 40 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 38 Hearing, ) Service Date 12/15/2005. (Admin.) (Entered: 12/16/2005) |

| | | |
|---|---|---|
| 12/16/2005 | 41 | Motion for Protective Order Filed by Petitioning Creditor James Ottenbacher. Objections to Motion Due: 12/29/2005. (Attachments: # 1 Memorandum of Law # 2 Exhibit Exhibit A) (Boyajian, John) (Entered: 12/16/2005) |
| 12/16/2005 | 42 | Motion for Protective Order Filed by Petitioning Creditor Charles Fogarty. Objections to Motion Due: 12/29/2005. (Attachments: # 1 Memorandum of Law # 2 Exhibit) (Boyajian, John) (Entered: 12/16/2005) |
| 12/19/2005 | 43 | Proposed Order Filed by Alleged Debtor Brushy Brook Development Company, LLC, Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)35 Motion to Extend Time, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Status Check Due by:12/27/2005. (Boyajian, John) (Entered: 12/19/2005) |
| 12/21/2005 | 44 | Hearing Set (re: 41 Motion for Protective Order filed by Petitioning Creditor James Ottenbacher and 42 Motion for Protective Order filed by Petitioning Creditor Charles Fogarty). Hearing scheduled for 1/5/2006 at 09:30 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 12/21/2005) |
| 12/23/2005 | 45 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 44 Hearing, ) Service Date 12/23/2005. (Admin.) (Entered: 12/24/2005) |
| 12/28/2005 | 46 | Scheduling and Consent Order Granting 35 Motion to Extend Time to: 1/6/06 to complete discovery and vacate trial date. *See order for details. (Spaight, Linda) (Entered: 12/28/2005) |
| 12/28/2005 | 47 | Hearing Set (re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Hearing scheduled for 1/18/2006 at 09:30 AM at 6th Floor Courtroom. *Joint Pre-Trial Order Due 1/16/06.* Also see hearing held 12/14/05 and Order #46. (Spaight, Linda) Modified text on 12/29/2005 (Spaight, Linda). (Entered: 12/28/2005) |
| 12/28/2005 | | Joint Pre-Trial Order Deadline re(15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development |

| | | |
|---|---|---|
| | | Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Joint Pre-Trial Order Due by: 1/13/2006. *See also Order #46. (Spaight, Linda) (Entered: 12/28/2005) |
| 12/28/2005 | 48 | Order Denying as Moot 19 Motion to Extend Time. (Spaight, Linda) (Entered: 12/28/2005) |
| 12/28/2005 | 49 | Order Denying as Moot (related document(s) 20 Motion for Order Requiring Production of Creditor List). (Spaight, Linda) (Entered: 12/28/2005) |
| 12/29/2005 | | Corrective Entry ** (related document(s)47 Hearing). **Date of hearing corrected to state "2006" ** (Spaight, Linda) (Entered: 12/29/2005) |
| 12/29/2005 | 50 | First Amended Notice to Take Deposition of Charles Fogarty on 1/5/06 at 2:30 p.m. Filed by Christopher M. Mulhearn on behalf of Brushy Brook Development Company, LLC . (Cory, Lucinda) (Entered: 12/29/2005) |
| 12/29/2005 | 51 | First Amended Notice to Take Deposition of James Ottenbacher on 1/6/06 at 2:30 p.m. Filed by Christopher M. Mulhearn on behalf of Brushy Brook Development Company, LLC . (Cory, Lucinda) (Entered: 12/29/2005) |
| 12/30/2005 | 52 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 47 Hearing, , ) Service Date 12/30/2005. (Admin.) (Entered: 12/31/2005) |
| 12/30/2005 | 53 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 46 Order on Motion to Extend Time) Service Date 12/30/2005. (Admin.) (Entered: 12/31/2005) |
| 12/30/2005 | 54 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 48 Order on Motion to Extend Time) Service Date 12/30/2005. (Admin.) (Entered: 12/31/2005) |
| 12/30/2005 | 55 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 49 Generic Order) Service Date 12/30/2005. (Admin.) (Entered: 12/31/2005) |
| 01/04/2006 | 56 | Notice of Appearance and Request for Notice Filed by Stephen J. Brouillard , Theodore Orson on behalf of Brushy Brook Development |

| | | |
|---|---|---|
| | | Company, LLC . (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 57 | Motion to Withdraw as Attorney Filed by Ferrucci Russo, P.C. for Alleged Debtor Brushy Brook Development Company, LLC. Objections to Motion Due: 1/17/2006. (Attachments: # 1 Memorandum of Law # 2 Proposed Order). Motion for Emergency Determination pending (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 58 | Motion For Emergency Determination Filed by Alleged Debtor Brushy Brook Development Company, LLC (related document(s)57 Motion to Withdraw as Attorney, filed by Alleged Debtor Brushy Brook Development Company, LLC). Objections to Motion Due: 1/17/2006. (Attachments: # 1 Proposed Order) (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 59 | Response Filed by Alleged Debtor Brushy Brook Development Company, LLC re 41 Motion for Protective Order filed by Petitioning Creditor James Ottenbacher). (Attachments: # 1 Memorandum of Law) (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 60 | Response to Filed by Alleged Debtor Brushy Brook Development Company, LLC re 42 Motion for Protective Order filed by Petitioning Creditor Charles Fogarty). (Attachments: # 1 Memorandum of Law) (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 61 | Proposed Order Filed by Alleged Debtor Brushy Brook Development Company, LLC , Petitioning Creditor James Ottenbacher (related document(s)41 Motion for Protective Order filed by Petitioning Creditor James Ottenbacher). (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/05/2006 | 62 | Consent Order Granting Motion For Protective Order (Related Doc # 41) . (Spaight, Linda) (Entered: 01/05/2006) |
| 01/05/2006 | 63 | Order Granting 58 Motion for Emergency Determination re: #57 Motion to Withdraw as Counsel for Alleged Debtor Brushy Brook Development Company, LLC. (Spaight, Linda) (Entered: 01/05/2006) |
| 01/05/2006 | 64 | Order Granting 57 Motion To Withdraw As Attorney for Alleged Debtor. Christopher Mulhearn terminated. (Spaight, Linda) (Entered: 01/05/2006) |
| 01/06/2006 | 65 | Withdrawal of Document (related document(s)60 Response filed by Alleged Debtor Brushy Brook Development Company, LLC to 42 |

| | | |
|---|---|---|
| | | Motion for Protective Order). (Spaight, Linda) (Entered: 01/06/2006) |
| 01/06/2006 | 66 | Withdrawal of Document (related document(s)59 Response filed by Alleged Debtor Brushy Brook Development Company, LLC to 41 Motion for Protective Order). (Spaight, Linda) (Entered: 01/06/2006) |
| 01/06/2006 | 67 | Order Granting Motion For Protective Order (Related Doc # 42) . (Spaight, Linda) (Entered: 01/06/2006) |
| 01/06/2006 | | Pro Se and Hold Closing Flags Terminated (Spaight, Linda) (Entered: 01/06/2006) |
| 01/07/2006 | 68 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 63 Order on Motion to Expedite Hearing) Service Date 01/07/2006. (Admin.) (Entered: 01/08/2006) |
| 01/07/2006 | 69 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 64 Order on Motion to Withdraw as Attorney) Service Date 01/07/2006. (Admin.) (Entered: 01/08/2006) |
| 01/07/2006 | 70 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 62 Order on Motion for Protective Order) Service Date 01/07/2006. (Admin.) (Entered: 01/08/2006) |
| 01/08/2006 | 71 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 67 Order on Motion for Protective Order) Service Date 01/08/2006. (Admin.) (Entered: 01/09/2006) |
| 01/17/2006 | 72 | Joint Pre-Trial Order Filed by Alleged Debtor Brushy Brook Development Company, LLC, Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 01/17/2006) |
| 01/18/2006 | 73 | Hearing Held and Continued re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. APPEARANCES: Boyajian, Orson, Carlotto (for Boulder Brook), Indeglia (for R.Palumbo). Parties gave opening statements. Boyajian called (1) Ralph Palumbo - cross by Orson - redirect by Boyajian. Matter continued to 1/19/06 at 2 p.m. The court |

| | | |
|---|---|---|
| | | reserved ruling on creditor's Ex.3 - Ex.AA in full. Hearing continued for 1/19/2006 at 02:00 PM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 01/20/2006) |
| 01/19/2006 | 74 | Hearing Held and Continued re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. APPEARANCES: Boyajian, Orson. Parties tried to do some housekeeping. Boyajian stated he is seeking to admit all exhibits except: C, G, Y (only pp. 54-61 to exhibit to depo). The court ruled that all exhibits will be full unless objected to -- Orson will tell the court which exhibits he objects to. After recess, the court made a ruling on numerosity of credtors for purposes of Section 363. The court instructed Orson to put on evidence of whether three (3) Ohio companies were insiders of the Debtor. Orson called (1) Byron Schmidt - cross by Boyajian - . Matter continued to 1/20/06 at 10:00 a.m. Hearing continued for 1/20/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 01/20/2006) |
| 01/20/2006 | 77 | Hearing held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc.App: Boyajian, Orson, Carlotto. Orson called William McComb out of order, cross by Boyajian. Continued cross of Byron Schmidt, cross by Orson. Creditors' Exhibits BB and CC marked as full. Evidentiary trial continued to 2/6/06 at 10:00 a.m. Amended JPTO 2/2/06. Legal arguments on standing continued to 1/25/2006 at 11:30 AM at 6th Floor Courtroom. Any briefs due by noon on 1/24/06. (Cory, Lucinda) (Entered: 01/23/2006) |
| 01/20/2006 | 79 | Addendum Notice of Supplementation of Creditor List Filed by Alleged Debtor Brushy Brook Development Company, LLC (related document(s)15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC). (Cory, Lucinda) (Entered: 01/23/2006) |
| 01/22/2006 | 75 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 73 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 01/22/2006. (Admin.) (Entered: 01/23/2006) |
| 01/22/2006 | 76 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) |

| | | |
|---|---|---|
| | | 74 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 01/22/2006. (Admin.) (Entered: 01/23/2006) |
| 01/23/2006 | 78 | Evidentiary Hearing continued (re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors continued to 2/6/2006 at 10:00 AM at 6th Floor Courtroom. Amended JPTO due 2/2/06. (Information contained in hearing notice from 1/20/06 hearing.) (Cory, Lucinda) (Entered: 01/23/2006) |
| 01/24/2006 | 80 | Memorandum of Law Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Exhibit Promissory Note) (Boyajian, John) (Entered: 01/24/2006) |
| 01/24/2006 | 81 | Motion Partial Summary Judgment Filed by Alleged Debtor Brushy Brook Development Company, LLC. (Attachments: # 1 Memorandum of Law # 2 Exhibit Statement Undisputed Fact). Filed in lieu of brief and will be included in hearing of 1/25/06.(Cory, Lucinda) (Entered: 01/24/2006) |
| 01/24/2006 | 82 | Hearing Set (re: 81 Generic Motion, filed by Alleged Debtor Brushy Brook Development Company, LLC). To be included as part of hearing scheduled for 1/25/2006 at 11:30 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 01/24/2006) |
| 01/25/2006 | 83 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 77 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 01/25/2006. (Admin.) (Entered: 01/26/2006) |
| 01/25/2006 | | Hearing Held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc., 81 Motion for Partial Summary Judgment filed by Alleged Debtor Brushy Brook Development Company, LLC. APPEARANCES: Boyajian, Orson . Court heard oral arguments from Orson and Boyajian and took the matter underadvisement. (Cory, Lucinda) (Entered: 01/26/2006) |

| | | |
|---|---|---|
| 01/26/2006 | 84 | Order Denying 81 Motion for Partial Summary Judgment. (Cory, Lucinda) (Entered: 01/26/2006) |
| 01/26/2006 | 85 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 82 Hearing) Service Date 01/26/2006. (Admin.) (Entered: 01/27/2006) |
| 01/28/2006 | 86 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 84 Generic Order) Service Date 01/28/2006. (Admin.) (Entered: 01/29/2006) |
| 02/03/2006 | 87 | Joint Pre-Trial Order **With Exhibits** Filed by Alleged Debtor Brushy Brook Development Company, LLC, Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)15 Answer to Involuntary Petition Filed by Alleged Debtor Brushy Brook Development Company, LLC. and 16 Motion to Dismiss Case Filed by Alleged Debtor Brushy Brook Development Company, LLC. (Boyajian, John) Modified linkage on 2/6/2006 (McCurdy, Michelle). (Entered: 02/03/2006) |
| 02/06/2006 | | ECF Corrective Entry - Linkages added to correct relationship. (related document(s)87 Joint Pre-Trial Order filed by Alleged Debtor Brushy Brook Development Company, LLC, Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). (Spaight, Linda) (Entered: 02/06/2006) |
| 02/06/2006 | 88 | Addendum/Supplement filed by Alleged Debtor Brushy Brook Development Company, LLC (related document(s) 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 02/06/2006) |
| 02/06/2006 | 90 | Hearing held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc. App: Boyajian, Orson. Parties tended to som ehousekeeping issues regarding rulings made by the Court. Boyajian recalled Ralph Palumbo. Ex 5 offered and accepted as full. Exhibit DD offered and accepted as full. Orson objected and Court allowed Exhibit EE as full as offered by Boyajian. Orson did cross of Palumbo. Orson took Mr. Palumbo out of turn and continued with direct examination for his defense. Ex 35, 39 and 40 ae full. Hearing continued to 2/7/2006 at 12:00 PM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 02/09/2006) |

| | | |
|---|---|---|
| 02/07/2006 | 91 | Hearing held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc. App: Orson, Boyajian. Orson continued direct of Palumbo. Orson offered Ex 38. Boyajian objected to admission. Court instructed Orson to call Byron Schmidt. Court overruled Objection and Ex 38 is full. Orson continued examination of Palumbo. Exhibits 98,99 and 100 are full. Large chart used by witness was marked as Exh 103. Parties agree Ex 65,66,67,74,85,89,96,97,102 are full. Boyajian began cross of Palumbo. Exhibit HH marked. Matter continued to 2/9/2006 at 02:00 PM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/08/2006 | 89 | Memorandum of Law Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Appendix) (Boyajian, John) (Entered: 02/08/2006) |
| 02/09/2006 | 92 | Filed 2/6/08 in Open Court, Memorandum of Law Filed by Alleged Debtor Brushy Brook Development Company, LLC Regarding Bad Faith and Attorney Fees re 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/09/2006 | 93 | Filed 2/7/06 in Open Court, Memorandum of Law Filed by Alleged Debtor Brushy Brook Development Company, LLC Regarding Offset of James Ottenbacher's Claims re 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/09/2006 | 94 | Conference held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc. App: Boyajian, Orson, Carlotto, Indeglia. Hearing continued to 2/10/2006 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/10/2006 | 100 | Hearing held and continued re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles |

| | | |
|---|---|---|
| | | Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. App: Orson, Boyajian. Orson made comments re housekeeping items. Parties want to file briefs regarding insider status of 3 Ohio companies. Briefs due Monday 2/13/06. Orson made an offer of proof of what Grant Schmidt would testify about, no cross by Boyajian. Court explained earlier phone ruling that $30K loan from Brushy Brook to Ottenbacher and $24K loan from Ottenbacher to Brushy Brook are separate transactons and it was not a recoupment situation. The Court adopted the petitioning creditors argument that Ottenbacher's claim is not subject to a bona fide dispute. Court rejected offer of proof for purpose it was offered. Orson called Grant Schmidt. Following Exhibits are full: 40, 19, 20, 22,24, Page 2 of #25, 30, 38, 3. Cross by Boyajian. Exhibit II is marked by Boyajian. Matter continued to 2/14/2006 at 10:30 AM at 6th Floor Courtroom. (Cory, Lucinda) Modified on 3/10/2006 (McCurdy, Michelle). (Entered: 02/21/2006) |
| 02/13/2006 | 95 | Motion to Reconsider Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)74 Hearing Held re #15,16 and 18). Objections to Motion Due: 2/27/2006. (Attachments: # 1 Memorandum of Law # (2) Exhibit Transcript 1/18/06 hearing, pp. 2, 12-18) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) Modified linkage on 2/14/2006 (McCurdy, Michelle). (Entered: 02/13/2006) |
| 02/13/2006 | 96 | Motion to Extend Time until 2/14/06 at 10:00 AM to File Memoranda of Law regarding Insider Issue Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) Involuntary Petition - Add Party filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 02/13/2006) |
| 02/13/2006 | 97 | Order Granting Motion to Extend Time to: 2/14/2006 . Updated Deadline Due By:2/14/2006 at 10:00 A.M. to file Memorandum of Law. (Lanni, Christine) (Entered: 02/13/2006) |
| 02/14/2006 | 98 | Memorandum of Law Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 02/14/2006) |

| | | |
|---|---|---|
| 02/14/2006 | 101 | Hearing held and continued re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. App: Boyajian, Orson. Boyajian continued cross of Grant Schmidt. Exhibits JJ, KK, LL, MM, NN, OO and PP are full. Redirect by Orson. Ex 105, 106, 107, and 108 are full. Boyajian recalled Ralph Palumbo. Cross by Orson. Orson called Byron Schmidt, cross by Boyajian. Court discussed the fact that it wanted to hear testimony from Hope Houston. Orson agreed to call Hope Houston. Matter continued to 2/15/06 to have testimony from Hope Houston via viedo conference in US District Court. Hearing continued to 2/15/2006 at 02:30 PM at 6th Floor Courtroom. (Cory, Lucinda) Modified on 3/10/2006 (McCurdy, Michelle). (Entered: 02/21/2006) |
| 02/15/2006 | 99 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 97 Order on Motion to Extend Time) Service Date 02/15/2006. (Admin.) (Entered: 02/16/2006) |
| 02/15/2006 | | Hearing Held (related document(s)15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. APPEARANCES: Orson, Boyajian . Orson called Hope Houston via video conference. Cross by Boyajian. Witness requested that the Co urt take a break. During the recess, the Court called the parties into chambers and indicated that the Court heard enough testimony. Based on testimony, the Court stated that Equity Management Partners was Byron Schmidt's company and the Court was inclined to enter an Order for Relief. The Court stated that based on the record, it could not make a finding as to bad faith and it would make no ruling one way or the other on the issue of bad faith. The parties indivated that based on the Court's statements, theyw ould file a proposed order by 2/17/06 allowing the involuntary and entering an order for relief. Order Due by: 2/27/2006. (Cory, Lucinda) (Entered: 02/21/2006) |
| 02/21/2006 | 102 | Filed in Open Court on 2/14/2006: Objection Filed by Alleged Debtor Brushy Brook Development Company, LLC to 95 Motion to Reconsider filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc. (Attachments: # 1 Memorandum of Law) (Cory, Lucinda) Modified on 3/10/2006 (McCurdy, Michelle). (Entered: 02/21/2006) |

| | | |
|---|---|---|
| 02/21/2006 | 103 | Filed in Open Court on 2/14/2006: Memorandum of Law Filed by Alleged Debtor Brushy Brook Development Company, LLC re Insider Status of Equity Management Partners, LLC, Equity Management Resources, LLC and East River Design, Inc. supporting 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC. (Cory, Lucinda) Modified on 3/10/2006 (McCurdy, Michelle). (Entered: 02/21/2006) |
| 02/22/2006 | 104 | Proposed Order Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). Status Check Due by:2/27/2006. (Boyajian, John) (Entered: 02/22/2006) |
| 03/01/2006 | 105 | Order for Relief under Chapter 7 . (Cory, Lucinda) (Entered: 03/01/2006) |
| 03/01/2006 | 106 | BNC Service of Document. (related document(s)105 Order for Relief (Ch.7)). Was not mailed when event docketed. (Cory, Lucinda) (Entered: 03/01/2006) |
| 03/01/2006 | 107 | Order Denying Motion to Dismiss Case (Related Doc # 16) . (Cory, Lucinda) (Entered: 03/01/2006) |
| 03/03/2006 | 108 | Order Denying as Moot Motion To Reconsider (Related Doc # 95) . (Spaight, Linda) Additional attachment(s) added on 3/3/2006 (McCurdy, Michelle). (Entered: 03/03/2006) |
| 03/03/2006 | | Corrective Entry **pdf has been added to the entry** (related document(s)108 Order on Motion To Reconsider). (Spaight, Linda) (Entered: 03/03/2006) |
| 03/03/2006 | 109 | BNC Service of Document. (related document(s)108 Order on Motion To Reconsider). (Spaight, Linda) (Entered: 03/03/2006) |
| 03/03/2006 | | Terminated party: James Ottenbacher; Charles Fogarty and Intergolf Designs, Inc. terminated as Petitioning Creditors; to be re-added as creditors. (Cory, Lucinda) (Entered: 03/03/2006) |
| 03/03/2006 | 110 | Order requiring filing of schedules. Missing Schedules: All schedules and statements Due by: 3/20/2006. (Cory, Lucinda) (Entered: 03/03/2006) |

| | | |
|---|---|---|
| 03/03/2006 | 111 | Certificate of Appointment of Trustee. Charles Pisaturo appointed as trustee. (Cory, Lucinda) (Entered: 03/03/2006) |
| 03/03/2006 | 112 | Certificate of Appointment of Trustee. Charles Pisaturo appointed as trustee. (Spaight, Linda) (Entered: 03/03/2006) |
| 03/03/2006 | 113 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 107 Order on Motion to Dismiss Case) Service Date 03/03/2006. (Admin.) (Entered: 03/04/2006) |
| 03/03/2006 | 114 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 106 BNC Service of Document) Service Date 03/03/2006. (Admin.) (Entered: 03/04/2006) |
| 03/05/2006 | 115 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 110 Order Requiring Filing of Schedules) Service Date 03/05/2006. (Admin.) (Entered: 03/06/2006) |
| 03/05/2006 | 116 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 111 Certificate of Appointment of Trustee) Service Date 03/05/2006. (Admin.) (Entered: 03/06/2006) |
| 03/05/2006 | 117 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 112 Certificate of Appointment of Trustee) Service Date 03/05/2006. (Admin.) (Entered: 03/06/2006) |
| 03/05/2006 | 118 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 109 BNC Service of Document) Service Date 03/05/2006. (Admin.) (Entered: 03/06/2006) |
| 03/13/2006 | 119 | Notice of Appeal. Receipt Number 64058, Fee Amount $255 Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 84 Generic Order). District Court #CA06-127ML. Appellant Designation due by: 3/23/2006. (Attachments: # 1 Receipt)(Sweeney, Carolyn) Modified text on 3/17/2006 (Spaight, Linda). (Entered: 03/13/2006) |
| 03/13/2006 | 120 | Appellant District Court Election Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)119 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 121 | Notice of Appeal. Receipt Number 64060, Fee Amount $255 Filed by |

| | | |
|---|---|---|
| | | Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)105 Order for Relief (Ch.7)). District Court #CA06-128ML. Appellant Designation due by: 3/23/2006. (Attachments: # 1 Receipt)(Sweeney, Carolyn) Modified text on 3/17/2006 (Spaight, Linda). (Entered: 03/13/2006) |
| 03/13/2006 | 122 | Appellant District Court Election Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)121 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 123 | Notice of Appeal. Receipt Number 64059, Fee Amount $255 Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)107 Order on Motion to Dismiss Case). District Court #CA06-129ML. Appellant Designation due by: 3/23/2006. (Attachments: # 1 Receipt)(Sweeney, Carolyn) Modified text on 3/17/2006 (Spaight, Linda). (Entered: 03/13/2006) |
| 03/13/2006 | 124 | Appellant District Court Election Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)123 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 125 | Notice of Appeal. Receipt Number 64059, Fee Amount $255 Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)108 Order on Motion To Reconsider). District Court #CA06-130ML. Appellant Designation due by: 3/23/2006. (Attachments: # 1 Receipt)(Sweeney, Carolyn) Modified text on 3/17/2006 (Spaight, Linda). (Entered: 03/13/2006) |
| 03/13/2006 | 126 | Appellant District Court Election Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)125 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 127 | BNC Service of Document. (related document(s) 119 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Notice of Appeal sent to all parties. (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 128 | BNC Service of Document. (related document(s)121 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Notice of appeal sent to all parties. (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 129 | BNC Service of Document. (related document(s)123 Notice of Appeal |

| | | |
|---|---|---|
| | | filed by Debtor Brushy Brook Development Company, LLC). Notice of appeal sent to parties. (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 130 | BNC Service of Document. (related document(s)125 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Notice of appeal sent to parties. (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/15/2006 | 131 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 127 BNC Service of Document) Service Date 03/15/2006. (Admin.) (Entered: 03/16/2006) |
| 03/15/2006 | 132 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 128 BNC Service of Document) Service Date 03/15/2006. (Admin.) (Entered: 03/16/2006) |
| 03/15/2006 | 133 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 129 BNC Service of Document) Service Date 03/15/2006. (Admin.) (Entered: 03/16/2006) |
| 03/15/2006 | 134 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 130 BNC Service of Document) Service Date 03/15/2006. (Admin.) (Entered: 03/16/2006) |
| 03/16/2006 | 135 | Motion to Appear Pro Hac Vice. Receipt Number 393044, Fee Amount $50. Filed by Attorney Akhil M. Patel for Debtor Brushy Brook Development Company, LLC. (Attachments: # 1 Receipt) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Sweeney, Carolyn) (Entered: 03/16/2006) |
| 03/17/2006 | | Transcript Due re: Appeal (related document(s) 123 filed by Debtor Brushy Brook Development Company, LLC, 119 filed by Debtor Brushy Brook Development Company, LLC, 125 filed by Debtor Brushy Brook Development Company, LLC, 121 filed by Debtor Brushy Brook Development Company, LLC). Transcript Due by 4/14/2006 from J&J Transcribers. (Wilkicki, Joseph) (Entered: 03/17/2006) |
| 03/20/2006 | 136 | Motion to Extend Time until 4/3/06 to File schedules and statements Filed by Debtor Brushy Brook Development Company, LLC (related document(s)110 Order Requiring Filing of Schedules). (Attachments: # 1 Proposed Order) (Spaight, Linda) (Entered: 03/20/2006) |

| | | |
|---|---|---|
| 03/20/2006 | 137 | Motion To Stay Pending Appeal Filed by Debtor Brushy Brook Development Company, LLC (related document(s)105 Order for Relief (Ch.7)). Objections to Motion Due: 4/3/2006. (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 03/20/2006) |
| 03/21/2006 | 138 | Application to Employ Matthew J. McGowan, Esq. as Counsel to the Trustee Filed by Trustee Charles A. Pisaturo Jr.. Declaration re: Electronic Filing, Form P.4 Due By: 4/5/2006. Objections to Motion Due: 4/3/2006. (Attachments: # 1 Affidavit of Matthew J. McGowan, Esq.) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 03/21/2006) |
| 03/22/2006 | 139 | Order Granting 136 Motion to Extend Time to: 4/3/06 to file Schedules and Statements (re: 110 Order). Updated Deadline: Schedules and Statements Due By: 4/3/2006. (Spaight, Linda) (Entered: 03/22/2006) |
| 03/22/2006 | 140 | Order Granting Motion To Appear Pro Hac Vice filed by Akhil M. Patel for Debtor (Related Doc # 135). Local Counsel: Theodore Orson, Esq. (Spaight, Linda) (Entered: 03/22/2006) |
| 03/22/2006 | 141 | Motion to Extend Time until 3/30/06 to File Designation of Record Filed by Debtor Brushy Brook Development Company, LLC (related document(s)119 Notice of Appeal121 Notice of Appeal, 123 Notice of Appeal, 125 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/22/2006) |
| 03/24/2006 | 142 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 139 Order on Motion to Extend Time) Service Date 03/24/2006. (Admin.) (Entered: 03/25/2006) |
| 03/24/2006 | 143 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 140 Order on Motion to Appear pro hac vice) Service Date 03/24/2006. (Admin.) (Entered: 03/25/2006) |
| 03/27/2006 | 144 | Order Granting 141 Debtor's Motion to Extend Time until 3/30/06 to File Designation of Record re: 119 Notice of Appeal 121 Notice of Appeal, 123 Notice of Appeal, 125 Notice of Appeal. Updated Deadline: Designations of Record: Due By: 3/30/2006. (Spaight, Linda) (Entered: 03/27/2006) |
| 03/28/2006 | 145 | Withdrawal of Document (related document(s)125 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/29/2006) |

| | | |
|---|---|---|
| 03/28/2006 | 146 | Statement of Issues on Appeal, Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)119 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/29/2006) |
| 03/28/2006 | 147 | Statement of Issues on Appeal, Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)121 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/29/2006) |
| 03/28/2006 | 148 | Statement of Issues on Appeal, Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/29/2006) |
| 03/29/2006 | 149 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 144 Order on Motion to Extend Time, ) Service Date 03/29/2006. (Admin.) (Entered: 03/30/2006) |
| 03/30/2006 | 150 | Appellant Designation of Contents For Inclusion in Record On Appeal. Filed by Brushy Brook Development Company, LLC (related document(s) 119 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Appellee designation due by 4/10/2006. Transmission of Designation Due by 5/1/2006. **Exhibits not imaged**(Sweeney, Carolyn) Modified text on 3/30/2006 (Sweeney, Carolyn). (Entered: 03/30/2006) |
| 03/30/2006 | 151 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Brushy Brook Development Company, LLC (related document(s)121 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Appellee designation due by 4/10/2006. Transmission of Designation Due by 5/1/2006. **Exhibits not imaged** (Sweeney, Carolyn) (Entered: 03/30/2006) |
| 03/30/2006 | 152 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Brushy Brook Development Company, LLC (related document(s)123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Appellee designation due by 4/10/2006. Transmission of Designation Due by 5/1/2006. **Exhibits not imaged** (Sweeney, Carolyn) (Entered: 03/30/2006) |
| 03/30/2006 | 153 | Limited Objection Filed by Debtor Brushy Brook Development Company, LLC re 138 Application to Employ Counsel filed by Trustee Charles A. Pisaturo). (Attachments: # 1 Memorandum of Law) (Spaight, |

| | | |
|---|---|---|
| | | Linda) (Entered: 03/31/2006) |
| 04/03/2006 | 154 | Motion to Extend Time until 4/6/06 to object to motion for stay pending appeal Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 04/03/2006) |
| 04/03/2006 | 156 | Missing Documents Filed- All schedules and statements Filed by Debtor Brushy Brook Development Company, LLC (related document(s)139 Order on Motion to Extend Time). (Spaight, Linda) (Entered: 04/03/2006) |
| 04/03/2006 | 157 | First Meeting of Creditors -- 341(a) meeting to be held on 5/3/2006 at 03:30 PM at Office of the U.S. Trustee. (Spaight, Linda) Additional attachment(s) added on 4/3/2006 (Venuti, Jody). (Entered: 04/03/2006) |
| 04/03/2006 | 158 | BNC Service of Document. (related document(s)157 Meeting of Creditors Chapter 7 No Asset). (Spaight, Linda) (Entered: 04/03/2006) |
| 04/04/2006 | 159 | Order Granting 154 Motion to Extend Time until 4/6/06 to object to 137 Motion to Stay Pending Appeal. Updated Objection Deadline re: #137 is: 4/6/2006. (Spaight, Linda) (Entered: 04/04/2006) |
| 04/05/2006 | 160 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 158 BNC Service of Document) Service Date 04/05/2006. (Admin.) (Entered: 04/06/2006) |
| 04/06/2006 | 161 | Hearing Set (re: 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC, 138 Application to Employ, filed by Trustee Charles A. Pisaturo, 153 Objection filed by Debtor Brushy Brook Development Company, LLC). Hearing scheduled for 5/4/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 04/06/2006) |
| 04/06/2006 | 162 | Objection Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher re 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Memorandum of Law # 2 Appendix) (Boyajian, John) (Entered: 04/06/2006) |

| | | |
|---|---|---|
| 04/06/2006 | 163 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 159 Order on Motion to Extend Time) Service Date 04/06/2006. (Admin.) (Entered: 04/07/2006) |
| 04/07/2006 | 164 | Motion to Extend Time until 10th day following the petitioning creditors' receipt of the partial transcripts designated by the Debtor to designate additional items to be included in the Record on Appeal Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)121 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC, 123 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC, 125 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 04/07/2006) |
| 04/08/2006 | 165 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 161 Hearing, ) Service Date 04/08/2006. (Admin.) (Entered: 04/09/2006) |
| 04/10/2006 | | No Assign Flag Terminated (Spaight, Linda) (Entered: 04/10/2006) |
| 04/17/2006 | 166 | Order Granting in part, Denying in part 164 Motion to Extend Time until 10th day following the petitioning creditors' receipt of the partial transcripts designated by the Debtor to designate additional items to be included in the Record on Appeal. *See Order for details.* Updated Deadline: Appellees' Designation of Record: Due By: 5/10/2006. (Spaight, Linda) Additional attachment(s) added on 4/18/2006 (Venuti, Jody). (Entered: 04/17/2006) |
| 04/17/2006 | 167 | Addendum to Record on Appeal Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)119 Notice of Appeal. With reference to 150 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 04/17/2006) |
| 04/17/2006 | 168 | Addendum to Record on Appeal Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s)121 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC. With reference to: 151 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 04/17/2006) |
| 04/17/2006 | 169 | Addendum to Record on Appeal Filed by Theodore Orson on behalf of |

| | | |
|---|---|---|
| | | Brushy Brook Development Company, LLC (related document(s)123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC. With reference to: 152 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 04/17/2006) |
| 04/17/2006 | 170 | Limited Objection Filed by Debtor Brushy Brook Development Company, LLC re 164 Motion to Extend Time filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., Petitioning Creditor Intergolf Designs, Inc.). (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 04/17/2006) |
| 04/17/2006 | 171 | Reply Filed by Debtor Brushy Brook Development Company, LLC to 162 Objection to 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 04/17/2006) |
| 04/18/2006 | 172 | Motion to Continue Hearing *Regarding the Trustee's Application to Employ Counsel to the Trustee* Filed by Trustee Charles A. Pisaturo Jr. (related document(s)138 Application to Employ, filed by Trustee Charles A. Pisaturo). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 04/18/2006) |
| 04/18/2006 | 173 | Corrective Entry **Incorrect order inadvertently attached at time of entry** (related document(s)166 Order on Motion to Extend Time). (Attachments: #(1) Correct Order) (Davis, Jennifer) (Entered: 04/18/2006) |
| 04/18/2006 | 174 | BNC Service of Document: (related document(s)166 Order on Motion to Extend Time) (Corrected order sent to all parties) (Davis, Jennifer) (Entered: 04/18/2006) |
| 04/19/2006 | 175 | Order Granting 172 Motion To Continue/Reschedule Hearing On related document(s)138 Trustee's Application to Employ Counsel and 153 Objection). Hearing rescheduled for 5/10/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 04/19/2006) |
| 04/19/2006 | 176 | Disclosure of Compensation Filed A. Patel, Thompson Hine LLP, Attorney for Debtor Brushy Brook Development Company, LLC . (Cory, Lucinda) (Entered: 04/19/2006) |

| | | |
|---|---|---|
| 04/19/2006 | 177 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 166 Order on Motion to Extend Time, ) Service Date 04/19/2006. (Admin.) (Entered: 04/20/2006) |
| 04/20/2006 | 178 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 174 BNC Service of Document) Service Date 04/20/2006. (Admin.) (Entered: 04/21/2006) |
| 04/21/2006 | 179 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 175 Order on Motion to Continue/Reschedule Hearing) Service Date 04/21/2006. (Admin.) (Entered: 04/22/2006) |
| 04/21/2006 | 180 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 175 Order on Motion to Continue/Reschedule Hearing) Service Date 04/21/2006. (Admin.) (Entered: 04/22/2006) |
| 04/26/2006 | 181 | Transcript filed. Date of Hearing: 02/06/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/17/2006.(J and J Court Transcribers, Inc., ) (Entered: 04/26/2006) |
| 04/26/2006 | 182 | Transcript filed. Date of Hearing: 02/07/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/17/2006.(J and J Court Transcribers, Inc., ) (Entered: 04/26/2006) |
| 04/26/2006 | 183 | Transcript filed. Date of Hearing: 02/10/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/17/2006.(J and J Court Transcribers, Inc., ) (Entered: 04/26/2006) |
| 04/26/2006 | 184 | Transcript filed. Date of Hearing: 02/14/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/17/2006.(J and J Court Transcribers, Inc., ) (Entered: 04/26/2006) |
| 04/26/2006 | | First Meeting Continued Filed by Trustee Charles A. Pisaturo Jr.. 341(a) meeting to be held on 5/9/2006 at 10:00 AM at Office of the U.S. Trustee. (Pisaturo, Charles) (Entered: 04/26/2006) |

| | | |
|---|---|---|
| 04/27/2006 | | Meeting of Creditors Not to be held on 5/3/06. Trustee has rescheduled to 5/9/06. (Spaight, Linda) (Entered: 04/27/2006) |
| 05/01/2006 | 185 | Court Notice (related document(s)181 Transcript). Status Check/Notice of Redaction Due by: 5/8/2006. (Spaight, Linda) (Entered: 05/01/2006) |
| 05/01/2006 | 186 | Court Notice (related document(s)182 Transcript). Status Check/Notice of Redaction Due by: 5/8/2006. (Spaight, Linda) (Entered: 05/01/2006) |
| 05/01/2006 | 187 | Court Notice (related document(s)183 Transcript). Status Check/Notice of Redaction Due by: 5/8/2006. (Spaight, Linda) (Entered: 05/01/2006) |
| 05/01/2006 | 188 | Court Notice (related document(s) 184 Transcript). Status Check/Notice of Reaction Due by: 5/8/2006. (Spaight, Linda) (Entered: 05/01/2006) |
| 05/04/2006 | | Hearing Held (related document(s)137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). APPEARANCES: Boyajian, Patel, Pisaturo. Court heard arguments from Patel and Boyajian. Exhibits 1 & 2. Pisaturo gave the trustee's position. Court rendered a bench decision denying the motion to stay. Boyajian to submit order. At the end of the hearing, debtor withdrew its limited objection to trustee's application to employ counsel (#153), so the 5/10/06 hearing on that matter is vacated and the application to employ shall be granted. Order Due from Atty. Boyajian by: 5/15/2006 re: #137 Motion to Stay. (Spaight, Linda) (Entered: 05/05/2006) |
| 05/05/2006 | | Hearing Not Held (re: 138 Application to Employ filed by Trustee Charles A. Pisaturo, 153 Limited Objection filed by Debtor Brushy Brook Development Company, LLC). See hearing held 5/5/06 -- debtor withdrew its objection and application shall be granted. (Spaight, Linda) (Entered: 05/05/2006) |
| 05/05/2006 | 189 | Order Granting Trustee's Application to Employ Matthew J. McGowan as Counsel (Related Doc # 138). (Spaight, Linda) (Entered: 05/05/2006) |
| 05/07/2006 | 190 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 189 Order on Application to Employ) Service Date 05/07/2006. (Admin.) (Entered: 05/08/2006) |
| 05/08/2006 | 191 | Transcript filed. Date of Hearing: 01/18/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/30/2006.(J and |

| | | |
|---|---|---|
| | | J Court Transcribers, Inc., ) (Entered: 05/08/2006) |
| 05/08/2006 | 192 | Transcript filed. Date of Hearing: 01/19/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/30/2006.(J and J Court Transcribers, Inc., ) (Entered: 05/08/2006) |
| 05/08/2006 | 193 | Transcript filed. Date of Hearing: 01/20/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/30/2006.(J and J Court Transcribers, Inc., ) (Entered: 05/08/2006) |
| 05/09/2006 | 194 | Court Notice (related document(s)191 Transcript). Status Check/Notice of Redaction Due by: 5/16/2006. (Spaight, Linda) (Entered: 05/09/2006) |
| 05/09/2006 | 195 | Court Notice (related document(s)192 Transcript). Status Check/Notice of Redaction Due by:5/16/2006. (Spaight, Linda) (Entered: 05/09/2006) |
| 05/09/2006 | 196 | Court Notice (related document(s)193 Transcript). Status Check/Notice of Redaction Due by:5/16/2006. (Spaight, Linda) (Entered: 05/09/2006) |
| 05/09/2006 | 197 | Proposed Order After Hearing Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). Status Check Due by:5/15/2006. (Boyajian, John) (Entered: 05/09/2006) |
| 05/10/2006 | 198 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by John Boyajian on behalf of Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)119 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 05/10/2006) |
| 05/10/2006 | 199 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by John Boyajian on behalf of Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)121 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 05/10/2006) |
| 05/10/2006 | 200 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by John Boyajian on behalf of Charles Fogarty, Intergolf Designs, |

| | | |
|---|---|---|
| | | Inc., James Ottenbacher (related document(s)123 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 05/10/2006) |
| 05/17/2006 | 201 | Order Denying Motion To Stay Pending Appeal (Related Doc # 137) . (Spaight, Linda) (Entered: 05/17/2006) |
| 05/19/2006 | 202 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 201 Order on Motion To Stay Pending Appeal) Service Date 05/19/2006. (Admin.) (Entered: 05/20/2006) |
| 05/30/2006 | | First Meeting Held. Meeting Held and Adjourned *on May 9, 2006,* Filed by Trustee Charles A. Pisaturo Jr. (related document(s) First Meeting Continued filed by Trustee Charles A. Pisaturo). (Pisaturo, Charles) (Entered: 05/30/2006) |
| 06/13/2006 | 203 | Transcript filed. Date of Hearing: 01/25/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 7/5/2006.(J and J Court Transcribers, Inc., ) (Entered: 06/13/2006) |
| 06/13/2006 | 204 | Transcript filed. Date of Hearing: 02/15/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 7/5/2006.(J and J Court Transcribers, Inc., ) (Entered: 06/13/2006) |
| 06/14/2006 | 205 | Status Hearing Set (re: 105 Order for Relief (Ch.7)). Status hearing to be held on 6/29/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 06/14/2006) |
| 06/14/2006 | 206 | Court Notice (related document(s)203 Transcript, ). (Spaight, Linda) (Entered: 06/14/2006) |
| 06/14/2006 | 207 | Court Notice (related document(s)204 Transcript). (Spaight, Linda) (Entered: 06/14/2006) |
| 06/16/2006 | 208 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 205 Hearing (Bk)) Service Date 06/16/2006. (Admin.) (Entered: 06/17/2006) |
| 06/21/2006 | 209 | Trustee's Notice of Assets & Request for Notice to Creditors to File |

| | | |
|---|---|---|
| | | Claims Filed by Trustee Charles A. Pisaturo Jr.. (Pisaturo, Charles) (Entered: 06/21/2006) |
| 06/22/2006 | 210 | Court's Notice of Bar Date to File Claims (related document(s)209 Trustee's Notice of Assets filed by Trustee Charles A. Pisaturo). Proof of Claims due by: 9/22/2006.Government Proof of Claim due by 9/22/2006. (Cory, Lucinda) (Entered: 06/22/2006) |
| 06/22/2006 | 211 | Motion to Enforce Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)105 Order for Relief (Ch.7)). Objections to Motion Due: 7/5/2006. (Attachments: # 1 Memorandum of Law in Support of Motion to Enforce Automatic Stay) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 06/22/2006) |
| 06/24/2006 | 212 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 210 Notice to File Claims) Service Date 06/24/2006. (Admin.) (Entered: 06/25/2006) |
| 06/28/2006 | 213 | Transmittal of Record on Appeal to U.S. District Court (related document(s)119 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC, 150 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 06/28/2006) |
| 06/28/2006 | 214 | Transmittal of Record on Appeal to U.S. District Court (related document(s)121 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC, 151 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 06/28/2006) |
| 06/28/2006 | 215 | Transmittal of Record on Appeal to U.S. District Court (related document(s)123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC, 152 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 06/28/2006) |
| 06/29/2006 | | Hearing Held (related document(s)105 Order for Relief (Ch.7)). APPEARANCES: DePasquale, Boyajian, McGowan, Pisaturo, Patel (by phone). Atty. Pisaturo gave a case status report. He said he hopes to obtain relief from stay in the Stone Ridge case to continue matters in the Brushy Brook case. Atty. Boyajian said the 2016(b) Statement need to be updated and he feels there may be some inaccuracies. Atty. Patel |

| | | |
|---|---|---|
| | | stated he will address the 2016(b) issues. The UST addressed the issue of the Chapter 7 trustee in the two related cases. (Spaight, Linda) (Entered: 06/29/2006) |
| 06/30/2006 | 216 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 213 Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)) Service Date 06/30/2006. (Admin.) (Entered: 07/01/2006) |
| 06/30/2006 | 217 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 214 Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)) Service Date 06/30/2006. (Admin.) (Entered: 07/01/2006) |
| 06/30/2006 | 218 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 215 Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)) Service Date 06/30/2006. (Admin.) (Entered: 07/01/2006) |
| 07/05/2006 | 219 | Objection Filed by Debtor Brushy Brook Development Company, LLC re: 211 Motion to Enforce filed by Creditor Charles Fogarty,Creditor James Ottenbacher, Creditor Intergolf Designs, Inc. (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 07/05/2006) |
| 07/07/2006 | | Terminated Attorney John Boyajian who represented Petitioning Creditors. (Petitioning creditors are now creditors and are represented by John Boyajian.) (Spaight, Linda) (Entered: 07/07/2006) |
| 07/10/2006 | 220 | Hearing Set (re: 211 Motion to Enforce filed by Creditor Charles Fogarty, Creditor James Ottenbacher, Creditor Intergolf Designs, Inc.) 219 Objection filed by Debtor Brushy Brook Development Company, LLC. Hearing scheduled for 7/19/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 07/10/2006) |
| 07/10/2006 | 221 | Motion for 2004 Examination Filed by Trustee Charles A. Pisaturo Jr.. Objections to Motion Due: 7/24/2006. (Attachments: # 1 Request for Production of Documents Accompanying Motion for Examination Under Rule 2004) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(McGowan, Matthew) (Entered: 07/10/2006) |
| 07/12/2006 | 222 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 220 Hearing, ) Service Date 07/12/2006. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 07/13/2006) |
| 07/13/2006 | 223 | Motion To Appear at Hearing Telephonically Filed by Debtor Brushy Brook Development Company, LLC. Objections to Motion Due: 7/26/2006. (Attachments: # 1 Memorandum of Law) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Orson, Theodore) (Entered: 07/13/2006) |
| 07/17/2006 | 224 | Order Granting (related document(s) 223 Motion to Appear Telephonically at the 7/19/06 Hearing filed by Akil M. Patel). (Spaight, Linda) (Entered: 07/17/2006) |
| 07/18/2006 | 225 | Objection Filed by Creditor Boulder Brook Development, LLC re 211 Motion to Enforce, filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., Petitioning Creditor Intergolf Designs, Inc.). (Carlotto, Thomas) (Entered: 07/18/2006) |
| 07/19/2006 | 226 | Memorandum of Law Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s)211 Motion to Enforce, filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., Petitioning Creditor Intergolf Designs, Inc.). (Boyajian, John) (Entered: 07/19/2006) |
| 07/19/2006 | | Hearing Held (related document(s) 211 Motion to Enforce Automatic Stay filed by Creditor Charles Fogarty, Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., 219 Objection, filed by Debtor Brushy Brook Development Company, LLC, ). APPEARANCES: Pisaturo, Boyajian, Carlotto, Patel (via telephone). After argument, Court took matter under advisement. (Spaight, Linda) (Entered: 07/19/2006) |
| 07/19/2006 | | Matter Under Advisement Re:(related document:211 Motion to Enforce Automatic Stay filed by Creditor Charles Fogarty, Creditor James Ottenbacher, Creditor Intergolf Designs, Inc.) Status Check re Matter Under Advisement on 9/18/2006. (Spaight, Linda) (Entered: 07/19/2006) |
| 07/19/2006 | 227 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 224 Generic Order) Service Date 07/19/2006. (Admin.) (Entered: 07/20/2006) |

| | | |
|---|---|---|
| 07/21/2006 | 228 | Order Denying (#211 Motion to Enforce.) (Spaight, Linda) (Entered: 07/21/2006) |
| 07/21/2006 | 229 | Hearing Set (re: 221 Motion for Examination filed by Trustee Charles A. Pisaturo). Hearing scheduled for 7/27/2006 at 10:00 AM at 6th Floor Courtroom. *Note: if no objections are filed, this hearing may not go forward.* (Spaight, Linda) (Entered: 07/21/2006) |
| 07/21/2006 | 230 | Certificate of Service *Regarding a Court Notice Sent to Non-Electronic Filers* Filed by Trustee Charles A. Pisaturo Jr. (related document(s)229 Hearing Set re 221 Motion for Examination filed by Trustee Charles A. Pisaturo). (Pisaturo, Charles) Modified linkage on 7/21/2006 (McCurdy, Michelle). (Entered: 07/21/2006) |
| 07/23/2006 | 231 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 229 Hearing) Service Date 07/23/2006. (Admin.) (Entered: 07/24/2006) |
| 07/23/2006 | 232 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 228 Order) Service Date 07/23/2006. (Admin.) (Entered: 07/24/2006) |
| 07/24/2006 | 233 | Objection Filed by Creditor Boulder Brook Development, LLC re 221 Motion for Examination, filed by Trustee Charles A. Pisaturo). (Carlotto, Thomas) (Entered: 07/24/2006) |